785 S.E.2d 221

John Dixon O'MALLEY

v.

COMMONWEALTH of Virginia.

Record No. 1270–15–2.

Court of Appeals of Virginia,
Richmond.

May 3, 2016.

Larry A. Pochucha (Bowen, Champlin, Foreman & Rockecharlie, PLLC, on brief), Richmond, for appellant.

Rosemary V. Bourne, Senior Assistant Attorney General (Mark R. Herring, Attorney General, on brief), for appellee.

Present: HUMPHREYS, CHAFIN, JJ., and CLEMENTS, Senior Judge.

CLEMENTS, Judge.

By summons issued pursuant to Code § 3.2–6540, John Dixon O'Malley (appellant) was ordered to respond to an allegation that he was the owner of a dangerous dog. At a jury trial, the Commonwealth presented evidence that appellant's dog attacked and injured the dog of Randall Powell. At the conclusion of the proceeding, the jury found appellant's dog to be a dangerous dog as set forth in Code § 3.2–6540. On appeal of this finding, appellant contends the trial court erred: 1) in denying his motion to dismiss the proceeding because § 10–1 of the Code of the City of Richmond defines a "dangerous dog" to be a dog which has bitten, attacked, or inflicted injury upon a person or companion animal "other than a dog"; 2) in refusing jury instructions he proposed; 3) in refusing to declare that the proceeding was civil in nature; 4) in refusing to admit § 10–1 of the Richmond Code into evidence; and, 5) in denying the motion to set aside the verdict based upon insufficient evidence. We conclude that this Court does not have jurisdiction over this appeal. Accordingly, we do not

reach the merits of this case, and we transfer it to the Supreme Court of Virginia pursuant to Code § 8.01–677.1.[1]

In *Settle v. Commonwealth,* 55 Va.App. 212, 685 S.E.2d 182 (2009) (*Settle I* ), the defendant appealed to this Court from a lower court's decision regarding forfeiture of the defendant's dogs pursuant to former Code § 3.1–796.115.[2] At that time, Code § 3.1–796.115(A) and (B) provided procedures for a court hearing following the initial seizure of an animal that was allegedly abandoned, mistreated, or not provided with adequate care. Regarding that hearing and appeal therefrom, Code § 3.1–796.115(C) provided: "The procedure for appeal and trial shall be the same as provided by law for misdemeanors. Trial by jury shall be as provided in Article 4 (§ 19.2–260 et seq.) of Chapter 15 of Title 19.2. The Commonwealth shall be required to prove its case beyond a reasonable doubt." [3] Pursuant to Code § 3.1–796.115, a finding by the court that forfeiture of the dog was appropriate did not result in a criminal conviction for the dog's owner, only a civil forfeiture of the animal. *See Settle I,* 55 Va.App. at 219, 685 S.E.2d at 185. This Court noted:

> Code § 3.1–796.115 does not define a crime or prescribe a penalty therefore. Code § 3.1–796.115 merely sets out the administrative process by which an animal warden or officer may seize an animal alleged to have been abused or neglect-

---

**1.** Code § 8.01–677.1 provides, in pertinent part:

Notwithstanding any other provisions of this Code, no appeal which was otherwise properly and timely filed shall be dismissed for want of jurisdiction solely because it was filed in either the Supreme Court or the Court of Appeals and the appellate court in which it was filed thereafter rules that it should have been filed in the other court. In such event, the appellate court so ruling shall transfer the appeal to the appellate court having appropriate jurisdiction for further proceedings in accordance with the rules of the latter court.

**2.** Title 3.1 of the Code of Virginia was repealed, revised, and reenacted as Title 3.2 effective October 1, 2008.

**3.** Concerning the forfeiture of a dog, identical statutory language presently is found in Code § 3.2–6569(E).

ed and provide for its care until the propriety of the seizure is resolved. The statute is civil in nature.

*Id.* at 221, 685 S.E.2d at 186.

Addressing this Court's jurisdiction to consider the appeal of the forfeiture, we recognized:

It is well established that the "Court of Appeals of Virginia is a court of limited jurisdiction. Unless a statute confers jurisdiction in this Court, we are without power to review an appeal." *Canova Elec. Contracting, Inc. v. LMI Ins. Co.,* 22 Va.App. 595, 599, 471 S.E.2d 827, 829 (1996) (citation omitted).

"Code § 17.1–406(A) provides that '[a]ny aggrieved party may present a petition for appeal to the Court of Appeals from ... any final conviction in a circuit court of ... a crime.' The statutory language is restrictive, limiting the Court of Appeals' appellate jurisdiction to appeals from final criminal convictions and from action on motions filed and disposed of while the trial court retains jurisdiction over the case." *Commonwealth v. Southerly,* 262 Va. 294, 299, 551 S.E.2d 650, 653 (2001).

*Id.* at 217–18, 685 S.E.2d at 184–85. We concluded that the underlying action for forfeiture of the dogs and ensuing appeal were civil in nature. *Id.* at 221, 685 S.E.2d at 186.

Pertaining to the General Assembly's adoption of the language in Code § 3.1–796.115(C) regarding the "procedure for appeal and trial" and the burden of proof at the hearing, we relied upon the Virginia Supreme Court's decision in *Commonwealth v. Rafferty,* 241 Va. 319, 321–22, 402 S.E.2d 17, 18–19 (1991), which concerned the appropriate appellate jurisdiction in a case involving unreasonable refusal of a blood or breath test. *Settle I,* 55 Va.App. at 221–22, 685 S.E.2d at 186–87. At the time of the *Rafferty* decision, the governing unreasonable refusal statute contained language nearly identical to that in Code § 3.1–796.115(C) regarding procedure at trial and on appeal and the applicable burden of proof. The *Rafferty* Court found the legislature's inclusion of this lan-

guage did not modify the Court's prior ruling that the statute provided for a civil proceeding, reasoning,

> If the General Assembly intended to [make refusal a criminal offense], the 1977 amendment simply could have provided that an unreasonable refusal to submit to [a blood or breath] test is a misdemeanor and not an administrative and civil proceeding. Additionally, such an amendment would have given the right to a jury trial and required proof beyond a reasonable doubt, without the necessity of mentioning them, because both are inherent in criminal prosecutions.

*Settle I*, 55 Va.App. at 221–22, 685 S.E.2d at 186–87 (quoting *Rafferty*, 241 Va. at 322, 402 S.E.2d at 19). Accordingly, we found that the forfeiture proceeding and appeal were civil in nature and transferred that portion of the appeal to the Supreme Court of Virginia pursuant to Code § 8.01–677.1. *See id.* at 223, 685 S.E.2d at 187.

The Supreme Court of Virginia apparently disagreed with this Court's decision to transfer the forfeiture appeal. By unpublished order, after "[h]aving reviewed the record, briefs, and relevant statutes in the case," the Supreme Court stated it was "of the opinion that it does not have jurisdiction over the portion of the appeal that was transferred by the Court of Appeals" and transferred the forfeiture matter back to this Court pursuant to Code § 8.01–677.1. *Settle v. Commonwealth*, No. 100520 (Va. Apr. 7, 2010). Subsequently, in *Settle v. Commonwealth*, 56 Va.App. 222, 223, 692 S.E.2d 641, 641 (2010) (*Settle II*), we found the evidence was sufficient to find that forfeiture of the animals pursuant to Code § 3.1–796.115 was proper.[4]

---

4. In *Settle II*, 56 Va.App. at 222 n. 1, 692 S.E.2d at 641 n. 1, we noted that in *Davis v. County of Fairfax*, Record No. 1697-08-4, 2010 WL 10038438 (Mar. 2, 2010), we found this Court " 'lack[ed] authority to conduct an independent review of the issue of our jurisdiction over' the case involving a civil forfeiture action under Code § 3.1–796.115, because the Supreme Court of Virginia had transferred the case to this Court noting it 'appear[ed]' it did not have jurisdiction over the case."

 In the present case, appellant was not charged with or convicted of any crime. He was issued a summons pertaining to his dog and given notice of proceedings to determine whether the dog was dangerous pursuant to Code § 3.2–6540(A) and (B). No language in Code § 3.2–6540 characterizes as criminal the proceeding to identify a canine as a dangerous dog. Just as in former Code § 3.1–796.115(C), Code § 3.2–6540(B) provides: "The procedure for appeal and trial shall be the same as provided by law for misdemeanors. Trial by jury shall be as provided in Article 4 (§ 19.2–260 et seq.) of Chapter 15 of Title 19.2. The Commonwealth shall be required to prove its case beyond a reasonable doubt." A jury found appellant's dog to be dangerous. Upon this finding, the trial court ordered appellant to comply with registration and maintenance provisions under Code § 3.2–6540 and to make restitution.

 Our conclusion in *Setttle I* that the underlying proceeding and appeal were civil in nature is equally applicable here, where appellant sustained no criminal conviction and the same statutory language regarding the procedure governing the proceeding is involved. Thus, our holding in *Settle I* as to the jurisdiction of this Court is binding under rules of *stare decisis*. *See Commonwealth v. Burns*, 240 Va. 171, 173–74, 395 S.E.2d 456, 457 (1990). We further are bound by the Supreme Court of Virginia's decision in *Rafferty*, upon which our *Settle I* decision was based. "[W]e are bound by the decisions of the Supreme Court of Virginia and are without authority to overrule [them]." *Roane v. Roane*, 12 Va.App. 989, 993, 407 S.E.2d 698, 700 (1991).

 The Supreme Court of Virginia's unpublished order transferring *Settle* back to this Court is not a decision binding upon this Court. As we explained in *Settle I*, 55 Va.App. at 223, 685 S.E.2d at 187:

"[w]hile a decision [of the Virginia Supreme Court] 'on the merits,' including a denial of a petition for appeal, may have precedential value, discerning the grounds that formed the basis for denial is indispensable in assessing its potential

applicability in future cases." [*Sheets v. Castle*, 263 Va. 407,] 411–12, 559 S.E.2d [616,] 619 [ (2001) ]. "However, unless the grounds upon which the refusal is based are discernible from the four corners of the Court's order, the denial carries no precedential value." *Id.* at 412, 559 S.E.2d at 619.

We conclude that the grounds upon which the *Settle* transfer was based are not discernible from the four corners of the order. Therefore, we find our decision here is not controlled by the unpublished order in *Settle* transferring the matter back to this Court.

We conclude the current appeal is civil in nature and this Court lacks jurisdiction, as defined by the General Assembly, to consider it. Therefore, we transfer the case to the Supreme Court of Virginia pursuant to Code § 8.01–677.1.

*Transferred.*